**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: ALARON TRADING CORPORATION | § | Case No. 12-47432 |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Richard J. Mason, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $3,202,187.44 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $492,881.85 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $1,333,553.07 | |

3) Total gross receipts of $1,841,434.92 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $15,000.00 (see **Exhibit 2**), yielded net receipts of $1,826,434.92 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $30,165.69 | $879.00 | $879.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,408,240.11 | $1,333,553.07 | $1,333,553.07 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $49,012.62 | $623.85 | $623.85 | $623.85 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $113,000,784.50 | $124,264,092.13 | $97,212,541.49 | $491,379.00 |
| **TOTAL DISBURSEMENTS** | $113,049,797.12 | $125,703,121.78 | $98,547,597.41 | $1,826,434.92 |

4) This case was originally filed under chapter 7 on 11/30/2012.  The case was pending for 101 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:     04/27/2021            By: /s/ Richard J. Mason

Trustee , Bar No.:  1787659

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Checking Lakeside Bank xxx6900 | 1129-000 | $7,726.17 |
| Claim against Sentinel Capital Managment, Sentinel Liquidating Trust, seeking at least $4,000,000.00. | 1149-000 | $1,100,000.00 |
| IRS Refund | 1224-000 | $300.00 |
| Silver Certifcate for approximately 5000 ounces of silver held by Peregrine Financial Group. | 1229-000 | $94,778.25 |
| Alan Freeman Settlement Payment | 1249-000 | $210,000.00 |
| Greenberg-Weber Group Settlement | 1249-000 | $325,000.00 |
| Kelne Settlement Payment | 1249-000 | $40,000.00 |
| Lehman Brothers Determination / Claim Settlement | 1249-000 | $13,630.50 |
| Thomas Bertenshaw Settlement | 1249-000 | $50,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,841,434.92** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Ira Bodenstein, as chapter 7 trustee of Peregrine Financial | Settlement Payment to PFG Trustee as Authorizied by 8/21/2014 Court Order on Settlement (see Docket # 44) | 8500-000 | $15,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$15,000.00** |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 (Secured) | Department of the Treasury | 4110-000 | $0.00 | $30,165.69 | $879.00 | $879.00 |
| | **TOTAL SECURED** | | **$0.00** | **$30,165.69** | **$879.00** | **$879.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Richard J. Mason | 2100-000 | NA | $78,493.05 | $78,493.05 | $78,493.05 |
| Attorney for Trustee Fees - McGuireWoods LLP  (Fourth Interim Compensation) | 3110-000 | NA | $318,736.00 | $250,736.00 | $250,736.00 |
| Attorney for Trustee Fees - McGuireWoods LLP (Fifth Interim Compensation) | 3110-000 | NA | $95,763.50 | $95,763.50 | $95,763.50 |
| Attorney for Trustee Fees - McGuireWoods LLP (First Interim Compensation) | 3110-000 | NA | $61,393.50 | $61,393.50 | $61,393.50 |
| Attorney for Trustee Fees - McGuireWoods LLP (Second Interim Compensation) | 3110-000 | NA | $53,872.50 | $50,465.00 | $50,465.00 |
| Attorney for Trustee Fees - McGuireWoods LLP (Seventh Interim Compensation) | 3110-000 | NA | $500,000.00 | $500,000.00 | $500,000.00 |
| Attorney for Trustee Fees - McGuireWoods LLP (Sixth Interim Compensation) | 3110-000 | NA | $14,512.50 | $14,512.50 | $14,512.50 |
| Attorney for Trustee Fees - McGuireWoods LLP (Third Interim Compensation) | 3110-000 | NA | $35,583.00 | $35,583.00 | $35,583.00 |
| Attorney for Trustee, Expenses - McGuireWoods LLP  (Fourth Interim Expense Reimbursement) | 3120-000 | NA | $911.11 | $911.11 | $911.11 |
| Attorney for Trustee, Expenses - McGuireWoods LLP  (Third Expense Reimbursement) | 3120-000 | NA | $292.62 | $292.62 | $292.62 |
| Attorney for Trustee, Expenses - McGuireWoods LLP (Eighth and Final Compensation) | 3120-000 | NA | $73,895.85 | $73,895.85 | $73,895.85 |
| Attorney for Trustee, Expenses - McGuireWoods LLP (Fifth Interim Expenses) | 3120-000 | NA | $3,583.54 | $3,583.54 | $3,583.54 |
| Attorney for Trustee, Expenses - McGuireWoods LLP (First Interim Expense Reimbursement) | 3120-000 | NA | $808.45 | $808.45 | $808.45 |
| Attorney for Trustee, Expenses - McGuireWoods LLP (Second Interim Expense Reimbursement) | 3120-000 | NA | $460.01 | $460.01 | $460.01 |
| Attorney for Trustee, Expenses - McGuireWoods LLP (Seventh Interim Expenses) | 3120-000 | NA | $5,234.58 | $5,234.58 | $5,234.58 |
| Attorney for Trustee, Expenses - McGuireWoods LLP (Sixth Interim Expenses) | 3120-000 | NA | $10,065.52 | $10,065.52 | $10,065.52 |

| | | | | | |
|---|---|---|---|---|---|
| Bond Payments - Arthur B. Levine Company | 2300-000 | NA | $84.21 | $84.21 | $84.21 |
| Bond Payments - BOND | 2300-000 | NA | $98.70 | $98.70 | $98.70 |
| Bond Payments - INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $219.70 | $219.70 | $219.70 |
| Bond Payments - International Sureties, LTD. | 2300-000 | NA | $34.31 | $34.31 | $34.31 |
| Administrative Rent - IRON MOUNTAIN - February 2018 (Invoice # PTC6120) | 2410-000 | NA | $204.17 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain | 2410-000 | NA | $6,548.89 | $6,548.89 | $6,548.89 |
| Administrative Rent - Iron Mountain - - December 2017 (Invoice PMG1226) | 2410-000 | NA | $203.36 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - April & May 2016 (Invoice # MNC2054) | 2410-000 | NA | $353.66 | $353.66 | $353.66 |
| Administrative Rent - Iron Mountain - April 2017 (Invoice # NRP6326) | 2410-000 | NA | $213.24 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - April 2018 (Invoice # PX6132) | 2410-000 | NA | $234.65 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - Aug 2019 (Invoice # BVYS226) | 2410-000 | NA | $328.42 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - August 2016 (Invoice # MVV4634) | 2410-000 | NA | $176.83 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - August 2017 (Invoice # PAZ2987) | 2410-000 | NA | $204.48 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - August 2018 (Invoice # ADRG655) | 2410-000 | NA | $266.91 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - Dec 2019 (Invoice # CDKR362) | 2410-000 | NA | $332.52 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - December 2016 (Invoice # NEG0098) | 2410-000 | NA | $176.83 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - December 2018 (Invoice # AHVE116) | 2410-000 | NA | $270.35 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - Feb 2020 (Invoice # CJMD344) | 2410-000 | NA | $333.54 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - February 2017 (Invoice # NKM4400) | 2410-000 | NA | $176.83 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - February 2019 (Invoice # ALDN150) | 2410-000 | NA | $272.07 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - Jan 2020 (Invoice # CGXT458) | 2410-000 | NA | $333.03 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - January 2017 (Invoice # NGX1430) | 2410-000 | NA | $176.83 | $176.83 | $176.83 |

| | | | | | |
|---|---|---|---|---|---|
| Administrative Rent - Iron Mountain - January 2018 (Invoice # PPR2511) | 2410-000 | NA | $203.90 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - January 2019 (Invoice # AKCE169) | 2410-000 | NA | $271.21 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - July 2016 (Invoice # MTN6122) | 2410-000 | NA | $236.71 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - July 2017 (Invoice # NZA6474) | 2410-000 | NA | $204.00 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - July 2018 (Invoice # ACMJ349) | 2410-000 | NA | $266.05 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - June 2016 (Invoice # MPX5131) | 2410-000 | NA | $176.83 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - June 2017 (Invoice # NWD9678) | 2410-000 | NA | $224.94 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - June 2018 (Invoice # ABKP556) | 2410-000 | NA | $263.27 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - June 2019 (Invoice # BRVV966) | 2410-000 | NA | $312.94 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - March 2017 (Invoice # NMS9113) | 2410-000 | NA | $176.83 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - March 2018 (Invoice # PVM3834) | 2410-000 | NA | $204.17 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - March 2019 (Invoice # AMHD478) | 2410-000 | NA | $272.93 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - March 2020 (Invoice # CLCM918) | 2410-000 | NA | $334.05 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - May 2017 (Invoice # NTP4999) | 2410-000 | NA | $203.36 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - May 2018 (Invoice # AAHC397) | 2410-000 | NA | $264.62 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - May 2019 (Invoice # APKG175) | 2410-000 | NA | $311.72 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - Nov 2019 (Invoice # CBWX404) | 2410-000 | NA | $331.72 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - November 2016 (Invoice # NCT5850) | 2410-000 | NA | $176.83 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - November 2017 (Invoice PJW2938) | 2410-000 | NA | $205.29 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - November 2018 (Invoice # AGWA020) | 2410-000 | NA | $269.49 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - Oct 2019 (Invoice # BZCL331) | 2410-000 | NA | $332.80 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - October 2016 (Invoice # NAF8166) | 2410-000 | NA | $176.83 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - October 2017 (Invoice # PGH2035) | 2410-000 | NA | $205.02 | $176.83 | $176.83 |

| | | | | | |
|---|---|---|---|---|---|
| Administrative Rent - Iron Mountain - October 2018 (Invoice # AFUD117) | 2410-000 | NA | $268.63 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - Sept 2019 (Invoice # BXPN335) | 2410-000 | NA | $342.84 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - September 2016 (Invoice # MYC9983) | 2410-000 | NA | $176.83 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - September 2017 (Invoice # PDR7964) | 2410-000 | NA | $204.75 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain - September 2018 (Invoice # AETB039) | 2410-000 | NA | $267.77 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain – April 2019 (Invoice # AMHD478) | 2410-000 | NA | $309.15 | $176.83 | $176.83 |
| Administrative Rent - Iron Mountain – July 2019 (Invoice # BTKM784) | 2410-000 | NA | $314.18 | $176.83 | $176.83 |
| Costs to Secure/Maintain Property - Scotia Mocatta Depository (Vault Rental Fee) | 2420-000 | NA | $462.70 | $462.70 | $462.70 |
| Banking and Technology Service Fee - Mechanics Bank | 2600-000 | NA | $5,502.63 | $5,502.63 | $5,502.63 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $8,574.41 | $8,574.41 | $8,574.41 |
| Accountant for Trustee Fees (Other Firm) - Horwich Coleman Levin, LLC  (First Interim Compensation) | 3410-000 | NA | $6,366.00 | $6,366.00 | $6,366.00 |
| Accountant for Trustee Fees (Other Firm) - Horwich Coleman Levin, LLC  (Second Interim Compensation) | 3410-000 | NA | $3,695.00 | $3,695.00 | $3,695.00 |
| Accountant for Trustee Fees (Other Firm) - WIPFLI LLP (First and Final Compensation) | 3410-000 | NA | $13,143.90 | $13,143.90 | $13,143.90 |
| Special Accountant for Trustee Fees - Tibble & Wesler, CPA PC | 3410-580 | NA | $9,800.00 | $9,800.00 | $9,800.00 |
| Consultant for Trustee Fees - Financial Advisors, L.L.C. | 3731-000 | NA | $88,336.55 | $88,336.55 | $88,336.55 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,408,240.11** | **$1,333,553.07** | **$1,333,553.07** |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 23 Priority | Illinois Department of Employment Security | 5800-000 | $0.00 | $623.85 | $623.85 | $623.85 |
| N/F | Indiana Department of Revenue | 5800-000 | $17,055.79 | NA | NA | NA |
| N/F | Internal Revenue Service District Director | 5800-000 | $7,041.19 | NA | NA | NA |
| N/F | Internal Revenue Service District Director | 5800-000 | $22,890.52 | NA | NA | NA |
| N/F | Internal Revenue Service District Director | 5800-000 | $2,025.12 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$49,012.62** | **$623.85** | **$623.85** | **$623.85** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 (Penalty) | Department of the Treasury | 7300-000 | $0.00 | $30,165.69 | $28,407.06 | $0.00 |
| 1 | Department of the Treasury | 7100-000 | $0.00 | $30,165.69 | $879.00 | $879.00 |
| 2 | Sentinel Liquidation Trust | 7400-000 | $0.00 | $79,936,348.00 | $79,936,348.00 | $0.00 |
| 3 | Oak Point Partners, LLC | 7100-000 | $0.00 | $15,950,000.00 | $30,000.00 | $30,000.00 |
| 4 | Gary Weber | 7400-000 | $0.00 | $5,493,302.10 | $5,597,302.10 | $0.00 |
| 5 | Thomas Bertenshaw | 7100-000 | $0.00 | $209,316.76 | $0.00 | $0.00 |
| 6 | Gary Weber Profit Sharing Plan and Trust | 7400-000 | $0.00 | $17,512.66 | $17,512.66 | $0.00 |
| 7 | Aaron J Domash & Asso. Ltd | 7100-000 | $0.00 | $17,250.00 | $17,250.00 | $17,250.00 |
| 8 | Alan Freeman | 7400-000 | $0.00 | $1,968,887.78 | $2,178,887.00 | $0.00 |
| 9 | Michael Luongo and Joseph Luongo | 7100-000 | $0.00 | $400,000.00 | $400,000.00 | $400,000.00 |
| 10 | Ira Bodenstein as Rec. for PFGI | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 10 | Ira Bodenstein as Rec. for PFGI | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 11 | Matthew J. Press | 7100-000 | $0.00 | $11,000,000.00 | $0.00 | $0.00 |
| 12 | P. Flanagan Partners | 7100-000 | $0.00 | $3,250.00 | $3,250.00 | $3,250.00 |
| 13 | Carrie Gibori | 7100-000 | $0.00 | $177,531.72 | $0.00 | $0.00 |
| 14 | Carrie Gibori | 7400-000 | $0.00 | $1,448,555.65 | $1,909,535.37 | $0.00 |
| 15 | Marcia Greenberg | 7400-000 | $0.00 | $115,372.52 | $115,372.52 | $0.00 |

| 16 | Carrie Gibori | 7100-000 | $0.00 | $55,000.00 | $0.00 | $0.00 |
| 17 | Jeffrey Isaacson | 7100-000 | $0.00 | $117,000.00 | $40,000.00 | $40,000.00 |
| 18 | Steven Greenberg | 7400-000 | $0.00 | $5,957,306.28 | $6,675,111.27 | $0.00 |
| 19 | Steven Greenberg | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 20 | Joel Greenberg | 7100-000 | $0.00 | $968,887.78 | $0.00 | $0.00 |
| 21 | Joel Greenberg | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 22 | Joel Greenberg | 7400-000 | $0.00 | $48,179.50 | $262,626.51 | $0.00 |
| 23 (Penalty) | Illinois Department of Employment Security | 7300-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| N/F | AT&T | 7100-000 | $41,424.25 | NA | NA | NA |
| N/F | Aaron Domash | 7100-000 | $17,250.00 | NA | NA | NA |
| N/F | Agape World Inc. | 7100-000 | $15,500,000.00 | NA | NA | NA |
| N/F | Alan Freeman | 7100-000 | $968,887.78 | NA | NA | NA |
| N/F | Alan Freeman | 7100-000 | $1,000,000.00 | NA | NA | NA |
| N/F | Barry Hirsch | 7100-000 | $848,231.30 | NA | NA | NA |
| N/F | Carrie Gibori | 7100-000 | $1,448,555.65 | NA | NA | NA |
| N/F | Carrie Gibori | 7100-000 | $177,531.72 | NA | NA | NA |
| N/F | Carrie Gibori | 7100-000 | $55,000.00 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $1,059.01 | NA | NA | NA |
| N/F | Foley & Lardner | 7100-000 | $67,392.72 | NA | NA | NA |
| N/F | Gary Weber | 7100-000 | $209,316.76 | NA | NA | NA |
| N/F | Gary Weber | 7100-000 | $5,493,302.10 | NA | NA | NA |
| N/F | Gary Weber | 7100-000 | $17,512.66 | NA | NA | NA |

| N/F | Global Health Services (SSM) | 7100-000 | NA | NA | NA | NA |
|-----|------------------------------|----------|-----|-----|-----|-----|
| N/F | HSBC | 7100-000 | $64.78 | NA | NA | NA |
| N/F | Howard Simon & Associates | 7100-000 | $3,354.71 | NA | NA | NA |
| N/F | Joel Greenberg | 7100-000 | $48,179.50 | NA | NA | NA |
| N/F | Joel Greenberg | 7100-000 | $968,887.78 | NA | NA | NA |
| N/F | Joel Greenberg | 7100-000 | $20,000.00 | NA | NA | NA |
| N/F | Joseph Loungo | 7100-000 | $400,000.00 | NA | NA | NA |
| N/F | Law Office of David Pickard | 7100-000 | $10,132.33 | NA | NA | NA |
| N/F | Law Offices of Jeffrey M. Isaacson | 7100-000 | $27,000.00 | NA | NA | NA |
| N/F | Marc Hirsch | 7100-000 | $123,024.34 | NA | NA | NA |
| N/F | Marcia Greenberg | 7100-000 | $115,372.52 | NA | NA | NA |
| N/F | NYSE Euronext | 7100-000 | $10,000.00 | NA | NA | NA |
| N/F | Nicholas C. Kelne | 7100-000 | $151,634.57 | NA | NA | NA |
| N/F | P. Flanagan Partners | 7100-000 | $3,250.00 | NA | NA | NA |
| N/F | Paulina Guirola De David, et al c/o Wm. Primps - Dorsey & Wh | 7100-000 | $12,000,000.00 | NA | NA | NA |
| N/F | Schoenberg Finkel Newman | 7100-000 | $26,706.98 | NA | NA | NA |
| N/F | Sentinel Liquidating Trust F.J. Grede, Liquidating Trustee | 7100-000 | $66,980,000.00 | NA | NA | NA |
| N/F | Steven Greenberg | 7100-000 | $5,957,306.28 | NA | NA | NA |
| N/F | Steven Greenberg | 7100-000 | $100,000.00 | NA | NA | NA |
| N/F | Tom Bertenshaw | 7100-000 | $209,316.76 | NA | NA | NA |

| N/F | Veritext | 7100-000 | $1,090.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$113,000,784.50** | **$124,264,092.13** | **$97,212,541.49** | **$491,379.00** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:**  12-47432

**Case Name:**  ALARON TRADING CORPORATION

**For Period Ending:**  04/27/2021

**Trustee Name:**  (330470) Richard J. Mason

**Date Filed (f) or Converted (c):**  11/30/2012 (f)

**§ 341(a) Meeting Date:**  01/24/2013

**Claims Bar Date:**  07/11/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Checking Lakeside Bank xxx6900 | 7,532.92 | 7,726.92 | | 7,726.17 | FA |
| 2 | Accounts Receivable<br>Imported from original petition (see Docket # 1) | 930,880.56 | 930,880.56 | | 0.00 | FA |
| 3* | Claim against Sentinel Capital Managment, Sentinel Liquidating Trust, seeking at least $4,000,000.00. (See Footnote) | 4,000,000.00 | 0.00 | | 1,100,000.00 | FA |
| 4* | Claim against Christopher Hehmeyer for at least $2,000,000.00. Case dismissed, motion to reconsider pending. (See Footnote) | 2,000,000.00 | 0.00 | | 0.00 | FA |
| 5* | Retainer held by The Iavarone Law Firm PC (See Footnote) | 4,640.24 | 0.00 | | 0.00 | FA |
| 6 | IRS Refund (u) | 0.00 | 300.00 | | 300.00 | FA |
| 7 | Silver Certifcate for approximately 5000 ounces of silver held by Peregrine Financial Group. (u)<br>Proceeds from Sale of 5,298.7 Ounces of Silver (see Docket #42 for Report of Sale). Per Sale Motion/ Order (see Docket #s 37 and 39) Zaner Group was allowed $1.00 per ounce of Silver for a Brokers Fee and $500 as a Service Fee commission. Total net value of sale was $100,576.95. After the commission and allowed compensation from sale agreement was deducted the Estate collected $94,778.25 from this asset. | Unknown | 94,778.25 | | 94,778.25 | FA |
| 8* | Reimbursement from Peregrine Financial Group for legal fees of The Iavarone Law Firm incurred by Aleron regarding Penson Financial Services. (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 9* | Reimbursement from Peregrine Financial Group for bulk transfer fee paid by Aleron to Penson Worldwide Inc. (See Footnote) | 200,000.00 | 0.00 | | 0.00 | FA |
| 10* | Reimbursement from Peregrine Financial Group for legal fees of The Iavarone Law Firm and Joel Modnick incurred by Aleron regarding Aleron Latin America. (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 11* | Reimbursement from Peregrine Financial Group for costs attributed to Ion Trading Ireland Ltd. software. (See Footnote) | 66,666.64 | 0.00 | | 0.00 | FA |
| 12 | Lehman Brothers Determination / Claim Settlement (u) | 0.00 | 13,630.50 | | 13,630.50 | FA |
| 13 | Kelne Settlement Payment (u)<br>Kelene Settlement payment awarded from 3/19/2015 court Order approving Compromise (see Docket # 59) | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 14 | Thomas Bertenshaw Settlement (u)<br>Thomas Bertenshaw Settlement payment awarded from 12/04/2015 court Order (see Docket # 74) | 0.00 | 50,000.00 | | 50,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:**  12-47432

**Case Name:**  ALARON TRADING CORPORATION

**Trustee Name:**  (330470) Richard J. Mason

**Date Filed (f) or Converted (c):**  11/30/2012 (f)

**§ 341(a) Meeting Date:**  01/24/2013

**For Period Ending:**  04/27/2021

**Claims Bar Date:**  07/11/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | Greenberg-Weber Group Settlement (u)<br><br>Settlement Payment authorized by 5/17/2017 Order (see Docket # 102) | 0.00 | 325,000.00 | | 325,000.00 | FA |
| 16 | Alan Freeman Settlement Payment (u)<br><br>Settlment Payment authorized by 5/17/2017 Order (see Docket # 102). Payments to be made in two installments. Initial payment is $200,000.00 and final payment is $10,000.00 | 0.00 | 210,000.00 | | 210,000.00 | FA |
| 17* | Sentinel Liquidation Settlement Payment (u)<br><br>Settlement payment with Sentinel Liquidation as approved by 6/05/2019 Court Order (see Docket # 139) (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| **17** | **Assets Totals (Excluding unknown values)** | **$7,209,720.36** | **$1,672,316.23** | | **$1,841,434.92** | **$0.00** |

RE PROP# 3        Settlement payment with Sentinel Liquidation as approved by 6/05/2019 Court Order (see Docket # 139).

RE PROP# 4        The claim against Christopher Hehmeyer of $2 M is worthless due to a loss of certain litigation in the state court.

RE PROP# 5        Note from Trustee: Ivarone told us long ago that he had used the retainer, and I did not want to pursue the matter further for $4600. Nothing to pursue.

RE PROP# 8        This property was listed on debtor's Amended Schedule B (see Docket # 7 - Page 2 - 1st Property Description listed under Type of Property # 18 "Other Liquidated debts Owed to Debtor"). It was not scheduled on debtor's initial petition Schedules. Debtor's listed the value of this asset as Unknown.

RE PROP# 9        The $200,000.00 value amount was reflected on the debtor's Amended Schedule B (see Docket # 7 - Page 2 - 2nd Description of Property listed under Type of Property # 18 "Other Liquidated debts Owed to Debtor"). It was not scheduled on debtor's initial petition Schedules.

RE PROP# 10      This asset is listed on debtor's Amended Schedule B (see Docket # 7 - Page 2 - It is the 3rd Asset Listed under Type of Property # 18). The asset was not listed on debtor's initial petition Schedules. Value was listed as Unknown by debtor.

RE PROP# 11      The $66,666.50 value amount on this asset was reflected on the debtor's Amended Schedule B (see Docket # 7 - Page 2 - 4th Description of Property listed under Type of Property # 18 "Other Liquidated debts Owed to Debtor"). The asset was not listed on debtor's initial petition Schedules.

RE PROP# 17      Monies received and applied to asset #3 - cross referrence asset #3; Settlement payment with Sentinel Liquidation as approved by 6/05/2019 Court Order (see Docket # 139)

**Major Activities Affecting Case Closing:**

Distributions from the Final Report were issued in late December 2020 to creditors. One check to the Illinois Department of Employment Security for the priority portion of Claim # 23 was not deposited within 90 days of issue and was stopped on 3/17/2021. Payment for unclaimed funds to the Clerk of the US Bankruptcy Court was created on the Trustee's case management system. However, the check for this payment was never printed. Subsequently, the Creditor reached out to the Trustee with an updated address and request for a new check to be issued. The payment to the Clerk of US Bankruptcy Court was thus voided on our system and a new check was created and sent to the Creditor as requested. The check finally cleared the Estate's bank on 4/22/2021. The Estate's balance is now at zero. Case can be closed.

**Initial Projected Date Of Final Report (TFR):**  10/31/2013

**Current Projected Date Of Final Report (TFR):**  10/30/2020 (Actual)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

**Case No.:**  12-47432

**Case Name:**  ALARON TRADING CORPORATION

**For Period Ending:**  04/27/2021

**Trustee Name:**  (330470) Richard J. Mason

**Date Filed (f) or Converted (c):**  11/30/2012 (f)

**§ 341(a) Meeting Date:**  01/24/2013

**Claims Bar Date:**  07/11/2013

| 04/27/2021 | /s/Richard J. Mason |
|---|---|
| Date | Richard J. Mason |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 1

| Case No.: | 12-47432 | Trustee Name: | Richard J. Mason (330470) |
|---|---|---|---|
| Case Name: | ALARON TRADING CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8671 | Account #: | ******2866 Checking Account |
| For Period Ending: | 04/27/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/29/13 | {1} | Steven Greenberg | Funds from Banking Account | 1129-000 | 7,726.17 | | 7,726.17 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.74 | 7,715.43 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.46 | 7,703.97 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.34 | 7,693.63 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.17 | 7,681.46 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.04 | 7,670.42 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.66 | 7,659.76 |
| 10/22/13 | 101 | Steven Greenberg | Reimbursement for expenses Stopped on 05/15/2014 | 2990-000 | | 1,667.00 | 5,992.76 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.11 | 5,980.65 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.26 | 5,970.39 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.08 | 5,958.31 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.33 | 5,946.98 |
| 02/27/14 | 102 | International Sureties, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/27/2014 FOR CASE #12-47432, Bond # 016026455 | 2300-000 | | 5.22 | 5,941.76 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.22 | 5,931.54 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.56 | 5,920.98 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.64 | 5,909.34 |
| 05/14/14 | 101 | Steven Greenberg | Reimbursement for expenses Stopped: check issued on 10/22/2013 | 2990-000 | | -1,667.00 | 7,576.34 |
| 05/23/14 | {6} | U.S. Department of the Treasury | Refund of Photocopy Request Fee | 1224-000 | 300.00 | | 7,876.34 |
| 05/29/14 | 103 | ScotiaMocatta Depostiory | Vault Rental Fee Payment approved by 5/28/2014 Court Order Approving Sale Motion (see Docket # 41) | 2420-000 | | 462.70 | 7,413.64 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.93 | 7,402.71 |
| 07/08/14 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | 10.00 | 7,392.71 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.70 | 7,381.01 |
| 08/25/14 | | From Account #******2867 | Transfer of funds from escrow account to the account for the estate | 9999-000 | 79,778.25 | | 87,159.26 |
| 08/26/14 | {12} | Chicago Mercantile Exchange | Lehman Brothers Determination related to Settlement 101 Claim Litigation (see Supporting Documentation and Correspodence for Details) | 1249-000 | 13,630.50 | | 100,789.76 |

|  |  | Page Subtotals: | $101,434.92 | $645.16 |
|---|---|---|---|---|

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 12-47432 | Trustee Name: | Richard J. Mason (330470) |
|---|---|---|---|
| Case Name: | ALARON TRADING CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8671 | Account #: | ******2866 Checking Account |
| For Period Ending: | 04/27/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.86 | 100,762.90 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 154.59 | 100,608.31 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 149.53 | 100,458.78 |
| 11/20/14 | 104 | McGuire Woods LLP | Payment Awarded from 11/19/2014 Order Allowing Compensation and Reimbursement of Expenses to McGuireWoods LLP as Counsel to the Trustee (see Docket # 46) | | | 62,201.95 | 38,256.83 |
| | | McGuireWoods LLP (First Interim Compensation) | Allowed Compensation amount to McGuireWoods LLP from 11/19/2014 Order (see Docket # 46)    $61,393.50 | 3110-000 | | | |
| | | McGuireWoods LLP (First Interim Expense Reimbursement) | Allowed Expense Reimbursement amount to McGuireWoods LLP from 11/19/2014 Order (see Docket # 46)    $808.45 | 3120-000 | | | |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 121.09 | 38,135.74 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.17 | 38,073.57 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.76 | 38,018.81 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.03 | 37,967.78 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 58.24 | 37,909.54 |
| 04/06/15 | {13} | Nicholas C. Kelne | Kelne Settlement Wire Transfer payment from 3/19/2015 Order Approving Compromise (see Docket # 59) | 1249-000 | 40,000.00 | | 77,909.54 |
| 04/22/15 | 105 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/22/2015 FOR CASE #12-47432, Bond Number: 10BSBGR6291 | 2300-000 | | 49.44 | 77,860.10 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.55 | 77,759.55 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 108.11 | 77,651.44 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 119.13 | 77,532.31 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 115.23 | 77,417.08 |
| 08/06/15 | 106 | McGuireWoods LLP | Allowance of Second Interim Compensation and Reimbursement for Expenses per 6/24/2015 Court Order (see Docket # 66) | | | 32,437.51 | 44,979.57 |
| | | McGuireWoods LLP (Second Interim Expense Reimbursement) | Expense Reimbursement to Trustee's Counsel Awarded from 6/24/2015 Court Order (see Docket # 66)    $460.01 | 3120-000 | | | |

Page Subtotals: $40,000.00 $95,810.19

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 3

| Case No.: | 12-47432 | Trustee Name: | Richard J. Mason (330470) |
|---|---|---|---|
| Case Name: | ALARON TRADING CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8671 | Account #: | ******2866 Checking Account |
| For Period Ending: | 04/27/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | McGuireWoods LLP (Second Interim Compensation) | Compensation to Trustee's Counsel Awarded from 6/24/2015 Court Order (see Docket # 66)  $31,977.50 | 3110-000 | | | |
| 08/06/15 | 107 | McGuireWoods LLP | Additional allowance of Interim Compensation to Trustee's Counsel approved from 8/05/2015 Court Order (see Docket # 71) | 3110-000 | | 18,487.50 | 26,492.07 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.24 | 26,430.83 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.55 | 26,390.28 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 37.95 | 26,352.33 |
| 11/19/15 | 108 | Horwich Coleman Levin, LLC | Payment from 6/25/2015 Order Allowing Compensation to Trustee's Accountants (see Docket # 67) | 3410-000 | | 6,366.00 | 19,986.33 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.11 | 19,951.22 |
| 12/21/15 | {14} | Thomas Bertenshaw, c/o Foley & Lardner LLP | Payment from 12/04/2015 Settlement Order with Thomas Bertenshaw (docket # 74) | 1249-000 | 50,000.00 | | 69,951.22 |
| 12/22/15 | 109 | McGuireWoods LLP | Compensation Payment to Trustee's Counsel Awarded from 12/17/2015 Court Order (see Docket # 75) | 3110-000 | | 35,583.00 | 34,368.22 |
| 12/22/15 | 110 | McGuireWoods LLP | Expense Reimbursement Payment to Trustee's Counsel Awarded from 12/17/2015 Court Order (see Docket # 75) | 3120-000 | | 292.62 | 34,075.60 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 43.50 | 34,032.10 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.19 | 33,984.91 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.12 | 33,937.79 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.55 | 33,884.24 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.98 | 33,837.26 |
| 05/17/16 | 111 | Iron Mountain | Payment for Service and Storage Period in April 2016 (Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Invoice # MNC2054, Total Invoice Amount $353.66) | 2410-000 | | 176.83 | 33,660.43 |
| 05/17/16 | 112 | Iron Mountain | Payment for Storage Period in May 2016 (Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Invoice # MNC2054, Total Invoice Amount $353.66) | 2410-000 | | 176.83 | 33,483.60 |
| 05/17/16 | 113 | International Sureties, LTD. | VOIDED: Incorrect Bond Company listed as payee. Check was voided by Blanket Bond Reversal. Voided on 05/17/2016 | 2300-000 | | 34.77 | 33,448.83 |

Page Subtotals:     $50,000.00     $61,530.74

## Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| Case No.: | 12-47432 | Trustee Name: | Richard J. Mason (330470) |
|---|---|---|---|
| Case Name: | ALARON TRADING CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8671 | Account #: | ******2866 Checking Account |
| For Period Ending: | 04/27/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/17/16 | 113 | International Sureties, LTD. | VOIDED: Incorrect Bond Company listed as payee. Check was voided by Blanket Bond Reversal. Voided: check issued on 05/17/2016 | 2300-000 | | -34.77 | 33,483.60 |
| 05/17/16 | 114 | Arthur B. Levine Company | VOIDED: Bond Payment had Incorrect "As Of" Date Listed. Check was voided by Blanket Bond Reversal. Voided on 05/17/2016 | 2300-000 | | 33.72 | 33,449.88 |
| 05/17/16 | 114 | Arthur B. Levine Company | VOIDED: Bond Payment had Incorrect "As Of" Date Listed. Check was voided by Blanket Bond Reversal. Voided: check issued on 05/17/2016 | 2300-000 | | -33.72 | 33,483.60 |
| 05/17/16 | 115 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2016 FOR CASE #12-47432, Bond Number 10BSGR6291 | 2300-000 | | 34.77 | 33,448.83 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.86 | 33,401.97 |
| 06/14/16 | 116 | Iron Mountain | Payment for Storage Period in June 2016 (Invoice # MPX5131, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Invoice Amount: $176.83) | 2410-000 | | 176.83 | 33,225.14 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.62 | 33,172.52 |
| 07/22/16 | 117 | Iron Mountain | Payment for Storage Period in July 2016 (Invoice # MTN6122, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Invoice Amount: $236.71 - STORAGE AMOUNT: $176.83 | 2410-000 | | 176.83 | 32,995.69 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.97 | 32,949.72 |
| 08/16/16 | 118 | Iron Mountain | Payment for Storage Period in August 2016 (Invoice # MVV4634, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Invoice Amount: $176.83) | 2410-000 | | 176.83 | 32,772.89 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.91 | 32,720.98 |
| 09/20/16 | 119 | Iron Mountain | Payment for Storage Period in September 2016 (Invoice # MYC9983, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Invoice Amount: $176.83) | 2410-000 | | 176.83 | 32,544.15 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.91 | 32,497.24 |
| 10/06/16 | 120 | Iron Mountain | Payment for Storage Period in October 2016 (Invoice # NAF8166, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Invoice Amount: $176.83) | 2410-000 | | 176.83 | 32,320.41 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.91 | 32,275.50 |

Page Subtotals:  $0.00  $1,173.33

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| Case No.: | 12-47432 | Trustee Name: | Richard J. Mason (330470) |
|---|---|---|---|
| Case Name: | ALARON TRADING CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8671 | Account #: | ******2866 Checking Account |
| For Period Ending: | 04/27/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/21/16 | 121 | Iron Mountain | Payment for Storage Period in November 2016 (Invoice # NCT5850, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Invoice Amount: $176.83) | 2410-000 | | 176.83 | 32,098.67 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.36 | 32,049.31 |
| 12/13/16 | 122 | Iron Mountain | Payment for Storage Period in December 2016 (Invoice # NEG0098, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Invoice Amount: $176.83) | 2410-000 | | 176.83 | 31,872.48 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.87 | 31,826.61 |
| 01/24/17 | 123 | Iron Mountain | Payment for Storage Period in January 2017 (Invoice # NGX1430, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Invoice Amount: $176.83) | 2410-000 | | 176.83 | 31,649.78 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.81 | 31,600.97 |
| 02/15/17 | 124 | Iron Mountain | Payment for Storage Period in February 2017 (Invoice # NKM4400, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Invoice Amount: $176.83) | 2410-000 | | 176.83 | 31,424.14 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.42 | 31,381.72 |
| 03/13/17 | 125 | International Sureties, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2017 FOR CASE #12-47432, Bond Number: 016073584 | 2300-000 | | 29.09 | 31,352.63 |
| 03/21/17 | 126 | Iron Mountain | Payment for Storage Period in March 2017 (Invoice # NMS9113, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Invoice Amount: $176.83) | 2410-000 | | 176.83 | 31,175.80 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.65 | 31,129.15 |
| 04/12/17 | 127 | Iron Mountain | Payment for Storage Period in April 2017 (Invoice # NRP6326, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Invoice Amount: $213.34 - AGREED UPON STORAGE AMOUNT: $176.83) | 2410-000 | | 176.83 | 30,952.32 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.72 | 30,910.60 |
| 05/18/17 | 128 | Iron Mountain | VOIDED due to Incorrect Rate Amount. Cannot pay increased rate without prior approval from the Bankruptcy court. Payment was not sent to IM and a new check for original amount will be made. Voided on 05/18/2017 | 2410-000 | | 203.36 | 30,707.24 |

Page Subtotals:   $0.00   $1,568.26

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 6

| Case No.: | 12-47432 | Trustee Name: | Richard J. Mason (330470) |
|---|---|---|---|
| Case Name: | ALARON TRADING CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8671 | Account #: | ******2866 Checking Account |
| For Period Ending: | 04/27/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/18/17 | 128 | Iron Mountain | VOIDED due to Incorrect Rate Amount. Cannot pay increased rate without prior approval from the Bankruptcy court. Payment was not sent to IM and a new check for original amount will be made. Voided: check issued on 05/18/2017 | 2410-000 | | -203.36 | 30,910.60 |
| 05/18/17 | 129 | Iron Mountain | Payment for Storage Period in May 2017 (Invoice # NTP4999, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Invoice Amount: $203.36 - Agreed upon Amount: $176.83 | 2410-000 | | 176.83 | 30,733.77 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.84 | 30,684.93 |
| 06/02/17 | {15} | Greenberg-Weber Group | Settlement Payment authorized by 5/17/2017 Order (see Docket # 102) | 1249-000 | 325,000.00 | | 355,684.93 |
| 06/06/17 | {16} | Alan Freeman | Initial Settlement Payment authorized by 5/17/2017 Order (see Docket # 102) | 1249-000 | 200,000.00 | | 555,684.93 |
| 06/20/17 | 130 | Iron Mountain | Payment for Storage Period in June 2017 (Invoice # NWD9678, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Invoice Amount: $224.94. Agreement Amount: $176.83) | 2410-000 | | 176.83 | 555,508.10 |
| 06/20/17 | 131 | Horwich Coleman Levin, LLC | Payment Awarded from 6/15/2017 Order Allwoing Compensation to Trustee's Accountant (see Docket # 114) | 3410-000 | | 3,695.00 | 551,813.10 |
| 06/21/17 | 132 | McGuire Woods, LLP | Payment awarded from Amended Order Allwoing Compensation and Reimbursement of Expenses to Trustee's Counsel (see Docket # 118) | | | 251,647.11 | 300,165.99 |
| | | McGuireWoods LLP  (Fourth Interim Compensation) | Compensation Payment Awarded to McGuireWoods from Amended Order (see Docket # 118)  $250,736.00 | 3110-000 | | | |
| | | McGuireWoods LLP  (Fourth Interim Expense Reimbursement) | Expense Reimbursement Payment Awarded from Amended Order (see Docket # 118)  $911.11 | 3120-000 | | | |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 660.86 | 299,505.13 |
| 07/24/17 | 133 | Iron Mountain | Payment for Storage Period in July 2017 (Invoice # NZA6474, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Invoice Amount: $204.00. Agreed Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 299,328.30 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 416.43 | 298,911.87 |
| 08/21/17 | 134 | Iron Mountain | Payment for August 2017 Storage Period (Invoice # PAZ2987, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Invoice Amount: $204.48. Agreed Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 298,735.04 |

Page Subtotals:    $525,000.00    $256,972.20

## Form 2

Exhibit 9

Page: 7

## Cash Receipts And Disbursements Record

| Case No.: | 12-47432 | Trustee Name: | Richard J. Mason (330470) |
|---|---|---|---|
| Case Name: | ALARON TRADING CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8671 | Account #: | ******2866 Checking Account |
| For Period Ending: | 04/27/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/30/17 | {16} | Alan Freeman | Final Freeman Settlement Payment authorized by 5/17/2017 Order (see Docket # 102) | 1249-000 | 10,000.00 | | 308,735.04 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 473.46 | 308,261.58 |
| 09/20/17 | 135 | Iron Mountain | Payment for September 2017 Storage Period (Invoice # PDR7964, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $204.75. Approved Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 308,084.75 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 428.58 | 307,656.17 |
| 10/19/17 | 136 | Iron Mountain | Payment for October 2017 Storage Period (Invoice # PGH2035, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $205.02. Approved Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 307,479.34 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 471.97 | 307,007.37 |
| 11/14/17 | 137 | Iron Mountain | Payment for November 2017 Storage Period (Invoice # PJW2938, Customer ID 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $205.29. Approved Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 306,830.54 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 441.58 | 306,388.96 |
| 12/14/17 | 138 | IRON MOUNTAIN | Payment for December 2017 Storage Period (Invoice # PMG1226, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $203.36. Approved Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 306,212.13 |
| 12/21/17 | 139 | McGuireWoods LLP | Payment Awarded from Order Granting Fifth Interim Fee Application of McGuireWoods (see Docket # 124) | | | 99,347.04 | 206,865.09 |
| | | McGuireWoods LLP (Fifth Interim Compensation) | Compensation Awarded from Order Granting Fifth Interim Fee Application (see Docket # 124)

$95,763.50 | 3110-000 | | | |
| | | McGuireWoods LLP (Fifth Interim Expenses) | Expense Reimbursement Awarded from Order Granting Fifth Interim Fee Application of McGuireWoods (see Docket # 124)

$3,583.54 | 3120-000 | | | |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 411.65 | 206,453.44 |
| 01/17/18 | 140 | Iron Mountain - January 2018 (Invoice # PPR2511) | Payment for January 2018 Storage Period (Invoice # PPR2511, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $203.90. Approved Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 206,276.61 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 326.57 | 205,950.04 |

Page Subtotals: $10,000.00 $102,785.00

{ } Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)       ! - transaction has not been cleared

## Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 8

| Case No.: | 12-47432 | Trustee Name: | Richard J. Mason (330470) |
|---|---|---|---|
| Case Name: | ALARON TRADING CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8671 | Account #: | ******2866 Checking Account |
| For Period Ending: | 04/27/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/07/18 | 141 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2018 FOR CASE #12-47432, Bond Number: 016073584 | 2300-000 | | 62.10 | 205,887.94 |
| 02/12/18 | 142 | IRON MOUNTAIN | Payment for February 2018 Storage Period (Invoice # PTC6120, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $204.17. Approved Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 205,711.11 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 276.37 | 205,434.74 |
| 03/02/18 | 143 | IRON MOUNTAIN | Payment for March 2018 Storage Period (Invoice # PVM3834, Customer ID # 22WZB/ RICHARD J. MASON, NOT INDIVIDUALLY, Invoice Amount = 204.17, Court-Approved Amount = 176.83) | 2410-000 | | 176.83 | 205,257.91 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 295.30 | 204,962.61 |
| 04/16/18 | 144 | IRON MOUNTAIN | Payment for April 2018 Storage Period (Invoice # PX6132, Customer ID # 22WZB / RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $234.65. Approved Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 204,785.78 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 284.93 | 204,500.85 |
| 05/18/18 | 145 | IRON MOUNTAIN | Payment for May 2018 Storage Period (Invoice # AAHC397, Customer ID # 22WZB / RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $264.82. Initial Approved Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 204,324.02 |
| 05/25/18 | 146 | Financial Advisors, L.L.C. | Payment for retention of Trustee Expert as authorized by 5/24/2018 court order (see Docket # 128). See page 8 of Docket # 127 in the related Motion for the approved retainer amount in the Retention Agreement. | 3731-000 | | 25,000.00 | 179,324.02 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 323.52 | 179,000.50 |
| 06/18/18 | 147 | IRON MOUNTAIN | Payment for June 2018 Storage Period (Invoice # ABKP556, Customer ID # 22WZB / RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $263.27, Initial Approved Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 178,823.67 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 250.04 | 178,573.63 |
| 07/17/18 | 148 | IRON MOUNTAIN | Payment for July 2018 Storage Period (Invoice # ACMJ349, Customer ID # 22WZB / RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $266.05, Initial Approved Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 178,396.80 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 273.90 | 178,122.90 |

Page Subtotals:          $0.00          $27,827.14

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 9

## Cash Receipts And Disbursements Record

| Case No.: | 12-47432 | Trustee Name: | Richard J. Mason (330470) |
|---|---|---|---|
| Case Name: | ALARON TRADING CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8671 | Account #: | ******2866 Checking Account |
| For Period Ending: | 04/27/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/06/18 | 149 | IRON MOUNTAIN | Payment for August 2018 Storage Period (Invoice # ADRG655, Customer ID # 22WZB / RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $266.91, Initial Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 177,946.07 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 264.64 | 177,681.43 |
| 09/24/18 | 150 | Iron Mountain - September 2018 (Invoice # AETB039) | Payment for September 2018 Storage Period (Invoice # AETB039, Customer ID # 22WZB / RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $266.91, Initial Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 177,504.60 |
| 09/26/18 | 151 | Financial Advisors, L.L.C. | Payment authorized by Retainer Agreement in Advance of Expert Deposition (see Docket # 128 for Order). See page 3 of Docket # 127 for the authorized Retainer amounts. | 3731-000 | | 10,000.00 | 167,504.60 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 136.30 | 167,368.30 |
| 10/18/18 | 152 | Iron Mountain - October 2018 (Invoice # AFUD117) | Payment for October 2018 Storage Period (Invoice # AFUD117, Customer ID # 22WZB / RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $268.63, Initial Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 167,191.47 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 152.16 | 167,039.31 |
| 11/14/18 | 153 | IRON MOUNTAIN | Payment for November 2018 Storage Period (Invoice # AGWA020, Customer ID # 22WZB / RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $269.49, Initial Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 166,862.48 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 137.25 | 166,725.23 |
| 12/26/18 | 154 | McGuireWoods LLP | Payment Awarded from Order Granting Sixth Interim Fee & Expense Application of McGuireWoods LLP (see Docket # 132) | | | 24,578.02 | 142,147.21 |
| | | McGuireWoods LLP (Sixth Interim Compensation) | Compensation Awarded from Order Granting Sixth Interim Fee Application of McGuireWoods (see Docket # 132) $14,512.50 | 3110-000 | | | |
| | | McGuireWoods LLP (Sixth Interim Expenses) | Expense Reimbursement Awarded from Order Granting Sixth Interim Fee Application of McGuireWoods (see Docket # 132) $10,065.52 | 3120-000 | | | |
| 12/26/18 | 155 | Financial Advisors, L.L.C. | Additional Payment to Expert Witness Awarded from 12/20/2018 Court Order (see Docket # 131). | 3731-000 | | 44,386.55 | 97,760.66 |

Page Subtotals: $0.00 $80,362.24

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 10

| Case No.: | 12-47432 | Trustee Name: | Richard J. Mason (330470) |
|---|---|---|---|
| Case Name: | ALARON TRADING CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8671 | Account #: | ******2866 Checking Account |
| For Period Ending: | 04/27/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/26/18 | 156 | Iron Mountain - December 2018 (Invoice # AHVE116) | Payment for December 2018 Storage Period (Invoice # AHVE116, Customer ID # 22WZB / RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $270.35; Initial Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 97,583.83 |
| 12/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 132.46 | 97,451.37 |
| 01/17/19 | 157 | Iron Mountain - January 2019 (Invoice # AKCE169) | Payment for January 2019 Storage Period (Invoice # AKCE169, Customer ID # 22WZB / RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $271.21; Initial Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 97,274.54 |
| 01/31/19 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 91.87 | 97,182.67 |
| 02/14/19 | 158 | IRON MOUNTAIN | Payment for February 2019 Storage Period (Invoice # ALDN150, Customer ID # 22WZB / RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $272.05; Initial Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 97,005.84 |
| 02/14/19 | 159 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2019 FOR CASE #12-47432, Bond # 015073584 | 2300-000 | | 36.60 | 96,969.24 |
| 03/07/19 | 160 | IRON MOUNTAIN | Payment for March 2019 Storage Period (Invoice # AMHD478, Customer ID # 22WZB / RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $272.93; Initial Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 96,792.41 |
| 04/23/19 | 161 | IRON MOUNTAIN | Payment for April 2019 Storage Period (Invoice # ANFZ451, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $309.15, Initial Approved Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 96,615.58 |
| 05/13/19 | 162 | IRON MOUNTAIN | Payment for May 2019 Storage Period (Invoice # APKG175, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Amount: $311.72, Initial Approved Court Ordered Amount: $176.83) | 2410-000 | | 176.83 | 96,438.75 |
| 06/17/19 | 163 | IRON MOUNTAIN | Payment for June 2019 Storage Period (Invoice # BRVV966, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Invoice Amount: $312.94, Court Authorized Amount: $176.83) | 2410-000 | | 176.83 | 96,261.92 |

Page Subtotals:          $0.00          $1,498.74

# Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| Case No.: | 12-47432 | Trustee Name: | Richard J. Mason (330470) |
|---|---|---|---|
| Case Name: | ALARON TRADING CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8671 | Account #: | ******2866 Checking Account |
| For Period Ending: | 04/27/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/25/19 | {3} | SENTINEL SEG 2 RESERVE - NORTHERN CHGO - OUTGOING MASTER TRUST WIRE | Wire Transfer of Settlement Distribution from Sentinel Trust as Approved and Authorized by 6/05/2019 Court Order (see Docket # 142) Approving the Settlement as detailed in Exhibit A to the Motion to Approve (see Docket # 139). Additional Info on Wire: Sender Name - NORTHERN CHGO. ; Received From - OUTGOING MASTER TRUST WIRE. ; By Order of Sender - SENTINEL SEG 2 RES ; OMAD Wire Reference # - 20190625G1B76E6C00 6328 | 1149-000 | 1,100,000.00 | | 1,196,261.92 |
| 07/08/19 | 164 | IRON MOUNTAIN | Payment for July 2019 Storage Period (Invoice # BTKM784, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Invoice Amount: $314.18, Court Authorized Amount: $176.83) | 2410-000 | | 176.83 | 1,196,085.09 |
| 07/08/19 | 165 | Oak Point Partners, LLC | Settlement payment on Proof of Claim # 3 authorized by 6/05/2019 Court Order (see Docket # 140) | 7100-000 | | 30,000.00 | 1,166,085.09 |
| 07/08/19 | 166 | Financial Advisors, L.L.C. | Additional payment to Expert Witness authorized by 6/05/2019 court Order (see Docket # 141) | 3731-000 | | 8,950.00 | 1,157,135.09 |
| 08/20/19 | 167 | IRON MOUNTAIN | Payment for August 2019 Storage Period (Invoice # BVYS226, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Invoice Amount: $328.42, Court Authorized Amount: $176.83) | 2410-000 | | 176.83 | 1,156,958.26 |
| 09/26/19 | 168 | Iron Mountain - Sept 2019 (Invoice # BXPN335) | Payment for September 2019 Storage Period (Invoice # BXPN335, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Invoice Amount: $342.84, Court Authorized Amount: $176.83) | 2410-000 | | 176.83 | 1,156,781.43 |
| 10/30/19 | 169 | Iron Mountain - Oct 2019 (Invoice # BZCL331) | Payment for October 2019 Storage Period (Invoice # BZCL331, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, BUT AS CHAPTER 7 TRUSTEE OF ALARON TRADING COMPANY - Disputed Invoice Amount: $332.80 - Court Approved Invoice Amount: $176.83 | 2410-000 | | 176.83 | 1,156,604.60 |
| 11/14/19 | 170 | IRON MOUNTAIN | Payment for November 2019 Storage Period (Invoice # CBWX404, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, BUT AS CHAPTER 7 TRUSTEE OF ALARON TRADING COMPANY - Disputed Invoice Amount: $331.72 - Court Approved Invoice Amount: $176.83 | 2410-000 | | 176.83 | 1,156,427.77 |
| 12/09/19 | 171 | IRON MOUNTAIN | Payment for December 2019 Storage Period (Invoice # CDKR362, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Invoice Amount: $332.52, Court Authorized Amount: $176.83) | 2410-000 | | 176.83 | 1,156,250.94 |

Page Subtotals: **$1,100,000.00**   **$40,010.98**

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| Case No.: | 12-47432 | Trustee Name: | Richard J. Mason (330470) |
|---|---|---|---|
| Case Name: | ALARON TRADING CORPORATION | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8671 | Account #: | ******2866 Checking Account |
| For Period Ending: | 04/27/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/12/19 | 172 | McGuireWoods LLP | Compensation and Expense Reimbursement awarded from 12/11/2019 Court Order Granting Seventh Interim Fee Application of McGuireWoods LLP as Trustee's Counsel (see Docket # 154 for Court Order ; see Docket # 151 for Application) | | | 505,234.58 | 651,016.36 |
| | | McGuireWoods LLP (Seventh Interim Compensation) | Compensation Awarded from 12/11/2019 Order Granting Seventh Interim Fee Application of McGuireWoods LLP (Docket # 154)          $500,000.00 | 3110-000 | | | |
| | | McGuireWoods LLP (Seventh Interim Expenses) | Expense Reimbursement Awarded from 12/11/2019 Order Granting Seventh Interim Fee Application of McGuireWoods LLP (Docket # 154)          $5,234.58 | 3120-000 | | | |
| 12/12/19 | 173 | WIPFLI LLP | Payment Awarded from 12/11/2019 Court Order Allowing First & Final Compensation to WIPFLI as Trustee's Accountant (see Docket # 155) | 3410-000 | | 13,143.90 | 637,872.46 |
| 12/12/19 | 174 | Tibble & Wesler, CPA PC | Payment Authorized from 12/11/2019 Court Order Granting Trustee's Motion to Employ Accountants Tibble and Wesler which Authorizes the Trustee to Enter into Engagement Letter Agreement and Allows the Fixed Fee of $9,800 for their Services (see Docket # 156 for Order ; see Docket # 153 for Application) | 3410-580 | | 9,800.00 | 628,072.46 |
| 01/09/20 | 175 | IRON MOUNTAIN | Payment for January 2020 Storage Period (Invoice # CGXT458, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Invoice Amount: $333.03, Court Authorized Amount: $176.83) | 2410-000 | | 176.83 | 627,895.63 |
| 02/11/20 | 176 | Iron Mountain | Payment for February 2020 Storage Period (Invoice # CJMD344, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Invoice Amount: $333.54, Court Authorized Amount: $176.83) | 2410-000 | | 176.83 | 627,718.80 |
| 02/28/20 | 177 | INTERNATIONAL SURETIES, LTD. | Annual Bond Premium | 2300-000 | | 219.70 | 627,499.10 |
| 03/13/20 | 178 | Iron Mountain | Payment for March 2020 Storage Period (Invoice # CLCM918, Customer ID # 22WZB/RICHARD J. MASON, NOT INDIVIDUALLY, Disputed Invoice Amount: $334.05, Court Authorized Amount: $176.83) | 2410-000 | | 176.83 | 627,322.27 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 501.47 | 626,820.80 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,001.88 | 625,818.92 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 966.94 | 624,851.98 |

Page Subtotals:          $0.00          $531,398.96

## Form 2

Exhibit 9

Page: 13

## Cash Receipts And Disbursements Record

| Case No.: | 12-47432 | | Trustee Name: | Richard J. Mason (330470) |
|---|---|---|---|---|
| Case Name: | ALARON TRADING CORPORATION | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8671 | | Account #: | ******2866 Checking Account |
| For Period Ending: | 04/27/2021 | | Blanket Bond (per case limit): | $5,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/20 | 179 | IRON MOUNTAIN | Payment Authorized from Order to Destroy Certain Docs and Pay Storage Company for Related Services | 2410-000 | | 6,548.89 | 618,303.09 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,060.78 | 617,242.31 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 1,019.45 | 616,222.86 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 952.11 | 615,270.75 |
| 10/15/20 | | Transfer Debit to People's United Bank acct XXXXXX1930 | Transition Debit to People's United Bank acct XXXXXX1930 | 9999-000 | | 615,270.75 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | 1,826,434.92 | 1,826,434.92 | | $0.00 |
| Less: Bank Transfers/CDs | 79,778.25 | 615,270.75 | | |
| Subtotal | 1,746,656.67 | 1,211,164.17 | | |
| Less: Payments to Debtors | | 0.00 | | |
| NET Receipts / Disbursements | $1,746,656.67 | $1,211,164.17 | | |

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 14

| | | |
|---|---|---|
| **Case No.:** | 12-47432 | |
| **Case Name:** | ALARON TRADING CORPORATION | |
| **Taxpayer ID #:** | **-***8671 | |
| **For Period Ending:** | 04/27/2021 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2867 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/16/14 | | Zaner Group LLC | Proceeds from Sale of 5,298.7 Ounces of Silver (see Docket # 42 for Report of Sale). Per Sale Motion/ Order (see Docket #s 37 and 39) Zaner Group was allowed $1.00 per ounce of Silver for a Brokers Fee and $500 as a Service Fee commission. | | 94,778.25 | | 94,778.25 |
| | {7} | Zaner Group LLC | Total proceeds from Sale of 5,298.7 Ounces of Silver (see Docket # 42)  $100,576.95 | 1229-000 | | | |
| | {7} | Zaner Group LLC | Brokers Fee to Zaner Group. Per Letter Agreement (see Exhibit in Sale Motion, Docket # 37), Zaner is allowed $1.00 per each ounce of Silver sold. Also see Docket # 39 for Court Order Approving Sale Motion/ Agreement  -$5,298.70 | 1229-000 | | | |
| | {7} | Zaner Group LLC | Service Fee Commission to Zaner Group as Agreed upon by terms stipulated in the Letter Agreement attached to Sale Motion (see Docket # 37) and Approved by Court Order (see Docket # 39)  -$500.00 | 1229-000 | | | |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.73 | 94,727.52 |
| 07/08/14 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -50.73 | 94,778.25 |
| 08/25/14 | 101 | Ira Bodenstein, as chapter 7 trustee of Peregrine Financial | Settlement Payment to PFG Trustee as Authorized by 8/21/2014 Court Order on Settlement (see Docket # 44) | 8500-000 | | 15,000.00 | 79,778.25 |
| 08/25/14 | | To Account #******2866 | Transfer of funds from escrow account to the account for the estate | 9999-000 | | 79,778.25 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 94,778.25 | 94,778.25 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 79,778.25 | |
| **Subtotal** | 94,778.25 | 15,000.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $94,778.25 | $15,000.00 | |

## Form 2

Exhibit 9

Page: 15

## Cash Receipts And Disbursements Record

| Case No.: | 12-47432 | Trustee Name: | Richard J. Mason (330470) |
|---|---|---|---|
| Case Name: | ALARON TRADING CORPORATION | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***8671 | Account #: | ******1930 Checking Account |
| For Period Ending: | 04/27/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/15/20 | | Transfer Credit from Mechanics Bank acct XXXXXX2866 | Transition Credit from Mechanics Bank acct XXXXXX2866 | 9999-000 | 615,270.75 | | 615,270.75 |
| 12/17/20 | 1000 | McGuireWoods LLP | Compensation Awarded from 12/11/2020 Order Granting Eighth and Final Compensation and Expense Reimbursement to Trustee's Counsel McGuireWoods, LLP (see Docket # 170) | 3120-000 | | 73,895.85 | 541,374.90 |
| 12/17/20 | 1001 | Illinois Department of Employment Security | Distribution Payment from Final Report, re: Priority Portion of Proof of Claim # 23 - Check was stopped on 3/17/2021 after 90 days without deposit. A new payment was later created to after the Creditor reached out to Trustee with updated payment address Stopped on 03/17/2021 | 5800-000 | | 623.85 | 540,751.05 |
| 12/17/20 | 1002 | Department of the Treasury | Distribution Payment from Final Report, re: Secured Portion of Proof of Claim # 1-2 | 4110-000 | | 879.00 | 539,872.05 |
| 12/17/20 | 1003 | Department of the Treasury | Distribution Payment from Final Report, re: Unsecured Portion of Proof of Claim # 1-2 | 7100-000 | | 879.00 | 538,993.05 |
| 12/17/20 | 1004 | Aaron J Domash & Asso. Ltd | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 7-1 | 7100-000 | | 17,250.00 | 521,743.05 |
| 12/17/20 | 1005 | Michael Luongo and Joseph Luongo | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 9-1 | 7100-000 | | 400,000.00 | 121,743.05 |
| 12/17/20 | 1006 | P. Flanagan Partners | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 12-1 Stopped on 02/17/2021 | 7100-000 | | 3,250.00 | 118,493.05 |
| 12/17/20 | 1007 | Jeffrey Isaacson | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 17-2 | 7100-000 | | 40,000.00 | 78,493.05 |
| 01/05/21 | 1008 | Richard J. Mason | First and Final Trustee Compensation Awarded from 12/10/2020 Court Order (see Docket # 169) | 2100-000 | | 78,493.05 | 0.00 |
| 02/17/21 | 1006 | P. Flanagan Partners | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 12-1 Stopped: check issued on 12/17/2020 | 7100-000 | | -3,250.00 | 3,250.00 |
| 02/17/21 | 1009 | P. Flanagan Partners | Distribution from final report (replacement) | 7100-000 | | 3,250.00 | 0.00 |
| 03/17/21 | 1001 | Illinois Department of Employment Security | Distribution Payment from Final Report, re: Priority Portion of Proof of Claim # 23 - Check was stopped on 3/17/2021 after 90 days without deposit. A new payment was later created to after the Creditor reached out to Trustee with updated payment address Stopped: check issued on 12/17/2020 | 5800-000 | | -623.85 | 623.85 |

Page Subtotals:      $615,270.75      $614,646.90

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 16

## Cash Receipts And Disbursements Record

| Case No.: | 12-47432 | Trustee Name: | Richard J. Mason (330470) |
|---|---|---|---|
| Case Name: | ALARON TRADING CORPORATION | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***8671 | Account #: | ******1930 Checking Account |
| For Period Ending: | 04/27/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/21 | 1010 | Clerk of the U.S. Bankruptcy Court | Check for unclaimed distribution funds - CHECK VOIDED: Creditor with outstanding funds contacted Trustee with new address after this check was created. Distribution to Clerk was never printed and the payment has been voided so that a new check can be printed to Creditor. Voided on 04/01/2021 | 7100-001 | | 623.85 | 0.00 |
| 04/01/21 | 1010 | Clerk of the U.S. Bankruptcy Court | Check for unclaimed distribution funds - CHECK VOIDED: Creditor with outstanding funds contacted Trustee with new address after this check was created. Distribution to Clerk was never printed and the payment has been voided so that a new check can be printed to Creditor. Voided: check issued on 03/17/2021 | 7100-001 | | -623.85 | 623.85 |
| 04/01/21 | 1011 | Illinois Department of Employment Security | Distribution Payment from Final Report, re: Priority Portion of Proof of Claim # 23  - Payment was recreated per request from Creditor | 5800-000 | | 623.85 | 0.00 |

| | | COLUMN TOTALS | | | 615,270.75 | 615,270.75 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 615,270.75 | 0.00 | |
| | | Subtotal | | | 0.00 | 615,270.75 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $615,270.75 | |

# Form 2

Exhibit 9
Page:   17

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 12-47432 | **Trustee Name:** | Richard J. Mason (330470) |
| **Case Name:** | ALARON TRADING CORPORATION | **Bank Name:** | People's United Bank |
| **Taxpayer ID #:** | **-***8671 | **Account #:** | ******1930 Checking Account |
| **For Period Ending:** | 04/27/2021 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $1,841,434.92 |
| Plus Gross Adjustments: | $5,798.70 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,847,233.62 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******2866 Checking Account | $1,746,656.67 | $1,211,164.17 | $0.00 |
| ******2867 Checking Account | $94,778.25 | $15,000.00 | $0.00 |
| ******1930 Checking Account | $0.00 | $615,270.75 | $0.00 |
| | **$1,841,434.92** | **$1,841,434.92** | **$0.00** |

| | |
|---|---|
| 04/27/2021 | /s/Richard J. Mason |
| Date | Richard J. Mason |

UST Form 101-7-TDR (10 /1/2010)